Antonio HOLLOWAY, Plaintiff,

v.

Chaplain BIZZARO, et al., Defendants.

No. 08–21250–CIV.

United States District Court,
S.D. Florida.

July 29, 2008.

Antonio Holloway, Miami, FL, pro se.

Erica S. Zaron, Assistant County Attorney, Miami–Dade County Attorney's Office, Miami, FL.

## ORDER

JOAN A. LENARD, District Judge.

Order granting Motion to Dismiss and adopting Report and Recommendations. On June 27, 2008, Magistrate Judge Patrick A. White issued a Report and Recommendation that this Complaint be dismissed. Therein, Petitioner was provided ten days to file objections to the Report. However, no objections have been filed and the time to do so has now passed. Failure to file objections timely shall bar the parties from attacking on appeal the factual findings contained in the report. *Resolution Trust Corp. v. Hallmark Builders, Inc.*, 996 F.2d 1144, 1149 (11th Cir. 1993). Based on a *de novo* review of the record, it is therefore ORDERED AND ADJUDGED that: 1) The Motion to dismiss is GRANTED; 2) the Report and Recommendation of Magistrate Judge White is ADOPTED; 3) the Complaint is DISMISSED WITHOUT PREJUDICE; and 4) this case is now CLOSED and all pending Motions are DENIED as moot. This entry constitutes the ENDORSED ORDER in its entirety.

## REPORT OF MAGISTRATE JUDGE

PATRICK A. WHITE, United States Magistrate Judge.

### I. *Introduction*

This Cause is before the Court upon the Motion to Dismiss filed by the defendant Chaplain Dominic Bizzaro. [DE# 11]. On April 29, 2008, Antonio Holloway filed a *pro se* civil rights complaint pursuant to 42 U.S.C. § 1983. [DE# 1]. The plaintiff is proceeding *in forma pauperis*. [DE# 6].

This case is proceeding against Bizzaro on the claim that Bizzaro denied his requests for pork-free meals in violation of the plaintiff's First Amendment right to the free exercise of religion. [DE# 10, Order adopting recommendations of Magistrate Judge Preliminary Report].

The defendant argues that the plaintiff is barred from recovering compensatory damages pursuant to the Prison Litigation Reform Act because he has not alleged that he suffered a physical injury. In a footnote, the defendant argues that, in any event, the plaintiff has failed to state a claim upon which relief may be granted because the menus in all Miami–Dade County correctional facilities are pork-free, as demonstrated by an attached memo dat-

ed July 7, 2006 by the Commander of the Food Services Bureau.

## II. *Analysis*

Pursuant to Rule 12(b)(6) of the Federal Rules of Civil Procedure, a defendant may move to dismiss a complaint because the plaintiff has failed to state a claim upon which relief may be granted. *See Fed. R.Civ.P.* 12(b)(6). A Rule 12(b)(6) motion questions the legal sufficiency of a complaint; therefore, in assessing the merits of a Rule 12(b)(6) motion, the court must assume that all the factual allegations set forth in the complaint are true. *See, e.g., United States v. Gaubert,* 499 U.S. 315, 327, 111 S.Ct. 1267, 113 L.Ed.2d 335 (1991); *Powell v. Lennon,* 914 F.2d 1459, 1463(11 Cir.1990). Moreover, all factual allegations are to be construed in the light most favorable to the plaintiff. *See, e.g., Brower v. County of Inyo,* 489 U.S. 593, 598, 109 S.Ct. 1378, 103 L.Ed.2d 628 (1989). Generally, "a complaint should not be dismissed for failure to state a claim unless it appears beyond doubt that the plaintiff can prove no set of facts in support of his claim which would entitle him to relief." *In re Johannessen,* 76 F.3d 347, 349 (11 Cir.1996) (quoting *Conley v. Gibson,* 355 U.S. 41, 45–46, 78 S.Ct. 99, 2 L.Ed.2d 80 (1957)).

The plaintiff specifically makes the following request for relief: "Compensatory damages $10,000,000, attorney fees if applicable, and trial by jury." [DE# 1 at 4]. The plaintiff's Complaint is barred by 42 U.S.C. § 1997e(e) because the plaintiff fails to allege that he suffered any physical injury as a result of the alleged constitutional violation. Section 1997e(e) bars prisoner civil actions for "mental or emotional injury suffered while in custody without a prior showing of physical injury". A plaintiff, who files his complaint while in custody, who does not allege any physical injury as a result of an alleged First Amendment violation may not seek compensatory damages, but can seek nominal and punitive damages, and equitable relief. *See Frazier v. McDonough,* 264 Fed.Appx. 812, 815(11 Cir.2008); *Smith v. Allen,* 502 F.3d 1255, 1271(11 Cir.2007); *Hughes v. Lott,* 350 F.3d 1157, 1162(11 Cir.2003).

 District Courts are directed to examine a complaint to determine whether if it can be liberally construed to request relief other than compensatory damages. *Frazier, supra* at 815. In this case, there is no indication that the plaintiff seeks any relief other than compensatory damages and attorney's fees. As a result, the Complaint must be dismissed without prejudice pursuant to 42 U.S.C. § 1997e(e).[1] Complaints which have been liberally interpreted to raise a request for nominal damages or equitable relief contain such phrases as "such other relief as may appear that Plaintiff is entitled" or similar language. The Complaint in this case contains no such language.

## III. *Conclusion*

Based on the foregoing, it is recommended that the Motion to Dismiss [DE# 11] be granted as to the argument that the Complaint is barred by 42 U.S.C. § 1997e(e). The Undersigned expresses no opinion as to the argument that the defendant's attached exhibit demonstrates that the plaintiff has failed to state a claim for relief. It is further recommended that the Complaint be dismissed without prejudice, allowing the plaintiff to amend his request for damages or bring his claims

1. Dismissals of claims for monetary damages under § 1997e(e) "should be without prejudice to re-filing the claim if and when the plaintiff is released." *Harris v. Garner,* 216 F.3d 970, 980 (11 Cir.2000) (*en banc*), *cert. denied,* 532 U.S. 1065, 121 S.Ct. 2214, 150 L.Ed.2d 208(2001).

after he is released from custody (if the applicable statute of limitations permits) at which time 42 U.S.C. § 1997e(e) would be inapplicable.

Objections to this report may be filed with the District Judge within ten days of receipt of a copy of the report.